| Date | Attorney | Comment | Gross Hours | Adjusted Hours | Rate | Gross Billing Amount | Adjusted Billing Amount |
|---|---|---|---|---|---|---|---|
| 2/27/2019 | Noel Johnson | Draft revised notice letter (post MTD) | 1.4 | 1.4 | $400.00 | $560.00 | $560.00 |
| 2/27/2019 | Noel Johnson | emails re: order on MTD; PC with JC re: same; C with KLP re: same | 0.5 | 0 | $400.00 | $200.00 | $0.00 |
| 2/27/2019 | Noel Johnson | PC with LK re: notice issues/next steps | 0.3 | 0.3 | $400.00 | $120.00 | $120.00 |
| 2/28/2019 | Noel Johnson | Draft revised notice letter (post MTD); emails with team re: same | 1.3 | 1.3 | $400.00 | $520.00 | $520.00 |
| 3/4/2019 | Noel Johnson | PC with LK re: service; calendar appeal deadline; email to team | 0.3 | 0.3 | $400.00 | $120.00 | $120.00 |
| 3/8/2019 | Noel Johnson | Emails re: service on SOS | 0.3 | 0.3 | $400.00 | $120.00 | $120.00 |
| 3/11/2019 | Noel Johnson | Review draft letter to Gates; emails re: same | 0.1 | 0.1 | $400.00 | $40.00 | $40.00 |
| 3/14/2019 | Noel Johnson | PC with LK re: service of NVRA notice | 0.2 | 0.2 | $400.00 | $80.00 | $80.00 |
| 3/20/2019 | Noel Johnson | Emails re: service of notice letter | 0.1 | 0.1 | $400.00 | $40.00 | $40.00 |
| 4/3/2019 | Noel Johnson | Work on new complaint; C with KLP re: same | 2.2 | 2.2 | $400.00 | $880.00 | $880.00 |
| 4/3/2019 | Kaylan Phillips | C with NHJ re: case. Review local rules. | 2.5 | 1.5 | $400.00 | $1,000.00 | $600.00 |
| 4/4/2019 | Noel Johnson | Work on new complaint | 1.2 | 1.2 | $400.00 | $480.00 | $480.00 |
| 4/4/2019 | Kaylan Phillips | Research re: procedure | 1.5 | 1.5 | $400.00 | $600.00 | $600.00 |
| 4/4/2019 | Kaylan Phillips | Research procedural rules | 1.1 | 1.1 | $400.00 | $440.00 | $440.00 |
| 4/5/2019 | Kaylan Phillips | Research procedural rules | 1 | 1 | $400.00 | $400.00 | $400.00 |
| 4/8/2019 | Noel Johnson | Work on new complaint | 2 | 2 | $400.00 | $800.00 | $800.00 |
| 4/8/2019 | Kaylan Phillips | Research | 4.3 | 3 | $400.00 | $1,720.00 | $1,200.00 |
| 4/9/2019 | Noel Johnson | Review letter from DOS/Marks re: Notice Letter; email re: same with team | 0.1 | 0.1 | $400.00 | $40.00 | $40.00 |
| 4/9/2019 | Noel Johnson | Prepare exhibits for New Complaint | 0.1 | 0.1 | $400.00 | $40.00 | $40.00 |
| 4/9/2019 | Noel Johnson | Review KLP's research on re-opening case | 0.1 | 0.1 | $400.00 | $40.00 | $40.00 |
| 4/9/2019 | Noel Johnson | Incorporate LK and JCA edits to new complaint; additional revisions to same; create new exhibits; email to LK re: Exhibit M. | 1.7 | 1.7 | $400.00 | $680.00 | $680.00 |
| 4/9/2019 | Kaylan Phillips | C with NHJ re: arguments | 0.2 | 0 | $400.00 | $80.00 | $0.00 |

Exhibit 1 - Foundation Billing Statement

| Date | Name | Description | | | | | |
|---|---|---|---|---|---|---|---|
| 4/10/2019 | Noel Johnson | Proof New Complaint; incorporate KLP typos changes; upload docs and transmit to LK for filing | 1.1 | 1.1 | $400.00 | $440.00 | $440.00 |
| 4/10/2019 | Noel Johnson | Civil cover sheet and corporate disclosure statement; research re: summonses | 0.2 | 0.2 | $400.00 | $80.00 | $80.00 |
| 4/10/2019 | Noel Johnson | Research re: Defendant Marks' position/duties; C with KLP re: same; PC with LK re: same | 1.1 | 1.1 | $400.00 | $440.00 | $440.00 |
| 4/10/2019 | Noel Johnson | Finish exhibits for New Complaint; C with KLP re: needs | 0.8 | 0.8 | $400.00 | $320.00 | $320.00 |
| 4/10/2019 | Kaylan Phillips | Review complaint | 4 | 2 | $400.00 | $1,600.00 | $800.00 |
| 4/15/2019 | Noel Johnson | Download initial case filings/exhibits; email to LK re: service; send exhibits to LC | 0.3 | 0.3 | $400.00 | $120.00 | $120.00 |
| 4/15/2019 | Kaylan Phillips | C with NHJ re: status | 0.2 | 0 | $400.00 | $80.00 | $0.00 |
| 4/24/2019 | Noel Johnson | Special Admission forms; file same | 0.7 | 0.7 | $400.00 | $280.00 | $280.00 |
| 4/29/2019 | Noel Johnson | Emails re: service/motions to come | 0.1 | 0.1 | $400.00 | $40.00 | $40.00 |
| 5/2/2019 | Noel Johnson | PC with LK re: service matters | 0.3 | 0.3 | $400.00 | $120.00 | $120.00 |
| 5/3/2021 | Thomas Livechhi | proof read documents from Kaylan Phillips | 1 | 0 | $400.00 | $400.00 | $0.00 |
| 5/9/2019 | Noel Johnson | ECF notices re: appearances and MTD; review MTD; email to team | 0.3 | 0.3 | $400.00 | $120.00 | $120.00 |
| 5/14/2019 | Noel Johnson | Review local rules re: motion practice | 0.1 | 0.1 | $400.00 | $40.00 | $40.00 |
| 5/28/2019 | Noel Johnson | Work on response to motion to dismiss | 1.1 | 1.1 | $400.00 | $440.00 | $440.00 |
| 5/29/2019 | Noel Johnson | Work on response to motion to dismiss | 2.7 | 2.7 | $400.00 | $1,080.00 | $1,080.00 |
| 6/3/2019 | Kaylan Phillips | C with NHJ. Review portion of briefing. | 0.2 | 0.2 | $400.00 | $80.00 | $80.00 |
| 6/3/2019 | Noel Johnson | Work on response to motion to dismiss | 5.7 | 5.7 | $400.00 | $2,280.00 | $2,280.00 |
| 6/4/2019 | Kaylan Phillips | Research, Work on portion of response to MTD | 2.2 | 2.2 | $400.00 | $880.00 | $880.00 |
| 6/4/2019 | Noel Johnson | Incorporate KLP edits to response to motion to dismiss; C with KLP re: same | 0.5 | 0.5 | $400.00 | $200.00 | $200.00 |
| 6/4/2019 | Noel Johnson | Cutting words from response to motion to dismiss to conform to word limit | 2.7 | 1.5 | $400.00 | $1,080.00 | $600.00 |
| 6/4/2019 | Noel Johnson | Work on response to motion to dismiss | 1.5 | 1.5 | $400.00 | $600.00 | $600.00 |
| 6/5/2019 | Kaylan Phillips | Review response to MTD | 1 | 1 | $400.00 | $400.00 | $400.00 |

Exhibit 1 - Foundation Billing Statement

| Date | Name | Description | | | | | |
|---|---|---|---|---|---|---|---|
| 6/5/2019 | Noel Johnson | Continue to cut words to comply with word limit | 0.7 | 0.7 | $400.00 | $280.00 | $280.00 |
| 6/5/2019 | Noel Johnson | Final proof read; file response to motion to dismiss; email to LK re: same | 1.2 | 1.2 | $400.00 | $480.00 | $480.00 |
| 6/5/2019 | Noel Johnson | Table of contents and authorities for response to motion to dismiss | 0.9 | 0.9 | $400.00 | $360.00 | $360.00 |
| 6/5/2019 | Noel Johnson | Incorporate JCA and LK edits to response to motion to dismiss; emails re: same | 1.4 | 1.4 | $400.00 | $560.00 | $560.00 |
| 6/20/2019 | Noel Johnson | Review Ds Reply brief; C with KLP re: same | 0.6 | 0.6 | $400.00 | $240.00 | $240.00 |
| 6/27/2019 | Noel Johnson | Review prior case management plan; email to opposing counsel re 26(f) conference | 0.2 | 0.2 | $400.00 | $80.00 | $80.00 |
| 6/27/2019 | Noel Johnson | PC with LK re: 26(f) conference | 0.2 | 0.2 | $400.00 | $80.00 | $80.00 |
| 6/27/2019 | Noel Johnson | Review filings and orders re: case management plan; review FRCP and local rules; C with KLP re: same | 1 | 1 | $400.00 | $400.00 | $400.00 |
| 7/8/2019 | Noel Johnson | Follow-up email to counsel re: 26(f) | 0.1 | 0.1 | $400.00 | $40.00 | $40.00 |
| 7/19/2019 | Noel Johnson | Email from counsel re: 26f; research filings and rules; draft response email | 1 | 1 | $400.00 | $400.00 | $400.00 |
| 9/3/2019 | Noel Johnson | Rules re: 26(f) conference; email to opposing counsel re: position on motion for initial case management conference | 0.2 | 0.2 | $400.00 | $80.00 | $80.00 |
| 9/4/2019 | Noel Johnson | Draft motion for case management conference; emails with team; revise; create exhibits; draft proposed order; file all | 2.6 | 2.6 | $400.00 | $1,040.00 | $1,040.00 |
| 9/17/2019 | Noel Johnson | Modify motion for initial case management conference into brief and file | 0.3 | 0.3 | $400.00 | $120.00 | $120.00 |
| 10/2/2019 | Noel Johnson | Review opposition to motion for case management conference and authorities cited therein. | 0.2 | 0.2 | $400.00 | $80.00 | $80.00 |
| 10/10/2019 | Noel Johnson | Order re: CMC; emails to team re: same | 0.1 | 0.1 | $400.00 | $40.00 | $40.00 |
| 10/28/2019 | Kaylan Phillips | Review notice of supplemental authority. C with NHJ re: same. | 0.5 | 0.5 | $400.00 | $200.00 | $200.00 |

Exhibit 1 - Foundation Billing Statement

| Date | Name | Description | | | Rate | | |
|---|---|---|---|---|---|---|---|
| 10/28/2019 | Noel Johnson | Draft supplemental authority notice for JW v. Lamone; C with KLP re: same; file same in ECF | 0.9 | 0.9 | $400.00 | $360.00 | $360.00 |
| 12/13/2019 | Noel Johnson | PC with LK re: motion to dismiss decision, next steps | 0.3 | 0.3 | $400.00 | $120.00 | $120.00 |
| 12/13/2019 | Noel Johnson | Review order and memo on Motion to Dismiss; email with team re: same | 0.6 | 0.6 | $400.00 | $240.00 | $240.00 |
| 12/23/2019 | Noel Johnson | Emails re: motion for extension; review same; email with LK re: same | 0.1 | 0.1 | $400.00 | $40.00 | $40.00 |
| 1/3/2020 | Noel Johnson | Emails with LK re: Ds proposed motion to certify/stay; review governing rule; review prior communications/local rules re: 26(f) conference; email to counsel re: proposed motions | 0.7 | 0.7 | $400.00 | $280.00 | $280.00 |
| 1/3/2020 | Noel Johnson | Emails re: Ds certification motion; joint case management conference | 0.1 | 0.1 | $400.00 | $40.00 | $40.00 |
| 1/8/2020 | Noel Johnson | ECF notice; save; review of motion for certificate of appealability and motion for stay; review rules and calendar response | 0.4 | 0.4 | $400.00 | $160.00 | $160.00 |
| 1/10/2020 | Noel Johnson | PC with LK re: motion to stay and motion re: appealability | 0.3 | 0.3 | $400.00 | $120.00 | $120.00 |
| 1/13/2020 | Noel Johnson | Legal research for response to motion for certificate of appealability | 3 | 3 | $400.00 | $1,200.00 | $1,200.00 |
| 1/13/2020 | Noel Johnson | Briefly review Answer; email to opp. re: 26(f) | 0.2 | 0.2 | $400.00 | $80.00 | $80.00 |
| 1/14/2020 | Noel Johnson | Work on response to motion for certificate of appealability | 2 | 2 | $400.00 | $800.00 | $800.00 |
| 1/15/2020 | Noel Johnson | PC with LK re: case management order, certification motion response | 0.2 | 0.2 | $400.00 | $80.00 | $80.00 |
| 1/15/2020 | Noel Johnson | Work on response to motion for certificate of appealability | 4.1 | 4.1 | $400.00 | $1,640.00 | $1,640.00 |
| 1/16/2020 | Kaylan Phillips | Review response to motion to stay | 0.2 | 0.2 | $400.00 | $80.00 | $80.00 |
| 1/16/2020 | Kaylan Phillips | Review response to motion to certify | 0.8 | 0.8 | $400.00 | $320.00 | $320.00 |

Exhibit 1 - Foundation Billing Statement

| Date | Name | Description | | | | | |
|---|---|---|---|---|---|---|---|
| 1/16/2020 | Noel Johnson | Research; work on response to motion for stay | 2 | 2 | $400.00 | $800.00 | $800.00 |
| 1/16/2020 | Noel Johnson | Work on response to motion for certificate of appealability | 2.2 | 2.2 | $400.00 | $880.00 | $880.00 |
| 1/17/2020 | Kaylan Phillips | C with NHJ re: motion to stay | 0.3 | 0.3 | $400.00 | $120.00 | $120.00 |
| 1/17/2020 | Noel Johnson | PC with LK re: motion responses | 0.1 | 0.1 | $400.00 | $40.00 | $40.00 |
| 1/17/2020 | Noel Johnson | Review/incorporate KLP changes to response to motion for stay; C with KLP re: same; revise; email to LK | 0.6 | 0.6 | $400.00 | $240.00 | $240.00 |
| 1/20/2020 | Noel Johnson | Compile appendix of unpublished decisions for response to motion for stay | 0.3 | 0.3 | $400.00 | $120.00 | $120.00 |
| 1/20/2020 | Noel Johnson | Review/incorporate LK changes to response to motion for stay | 0.2 | 0.2 | $400.00 | $80.00 | $80.00 |
| 1/20/2020 | Noel Johnson | Review rules; compile appendix of unpublished decisions for response to motion for certification | 0.9 | 0.9 | $400.00 | $360.00 | $360.00 |
| 1/20/2020 | Noel Johnson | Review/incorporate LK changes to response to motion for certification | 0.4 | 0.4 | $400.00 | $160.00 | $160.00 |
| 2/3/2020 | Noel Johnson | Compare changes in Answer and Amended Answer | 0.1 | 0.1 | $400.00 | $40.00 | $40.00 |
| 2/4/2020 | Noel Johnson | Review Ds reply brief re: stay motion | 0.2 | 0.2 | $400.00 | $80.00 | $80.00 |
| 2/4/2020 | Noel Johnson | Review Ds reply brief re: certificate of appealability | 0.2 | 0.2 | $400.00 | $80.00 | $80.00 |
| 2/10/2020 | Kaylan Phillips | C with NHJ re: case needs | 0.3 | 0 | $400.00 | $120.00 | $0.00 |
| 2/11/2020 | Kaylan Phillips | Call to local counsel. Leave message. | 0.1 | 0.1 | $400.00 | $40.00 | $40.00 |
| 2/13/2020 | Kaylan Phillips | Call to local counsel. Work on plan | 0.4 | 0.4 | $400.00 | $160.00 | $160.00 |
| 2/14/2020 | Kaylan Phillips | Work on plan. C with NHJ | 0.4 | 0.4 | $400.00 | $160.00 | $160.00 |
| 2/17/2020 | Kaylan Phillips | Work on case needs | 2 | 1 | $400.00 | $800.00 | $400.00 |
| 2/18/2020 | Kaylan Phillips | Emails re: next steps. Call with NHJ re: same. Work on special appearance. Do training. | 0.7 | 0.7 | $400.00 | $280.00 | $280.00 |
| 2/19/2020 | Kaylan Phillips | Emails re: next steps. | 0.3 | 0.3 | $400.00 | $120.00 | $120.00 |

Exhibit 1 - Foundation Billing Statement

| Date | Name | Description | | | Rate | | |
|---|---|---|---|---|---|---|---|
| 2/20/2020 | Kaylan Phillips | Emails re: next steps. Phone call re: case management plan. Work on changes needed. Finalize. File. | 1.7 | 1.7 | $400.00 | $680.00 | $680.00 |
| 2/21/2020 | Kaylan Phillips | Verification of bar status for PHV | 0.1 | 0.1 | $400.00 | $40.00 | $40.00 |
| 2/25/2020 | Kaylan Phillips | Emails re: call with Chambers today.  Call with JCA and LK re: same.  Call with Chambers re: schedule. Summary email to NHJ. | 1.5 | 1.5 | $400.00 | $600.00 | $600.00 |
| 2/26/2020 | Kaylan Phillips | C with NHJ re: calls yesterday and discovery needed | 0.1 | 0.1 | $400.00 | $40.00 | $40.00 |
| 3/6/2020 | Noel Johnson | Review order on motion to certify; email re: same; PC with LK re: same | 0.3 | 0.3 | $400.00 | $120.00 | $120.00 |
| 3/10/2020 | Noel Johnson | Work on initial disclosures; C with KLP re: same | 0.6 | 0.6 | $400.00 | $240.00 | $240.00 |
| 3/11/2020 | Noel Johnson | Review Case Management Plan | 0.2 | 0.2 | $400.00 | $80.00 | $80.00 |
| 3/18/2020 | Noel Johnson | Update and proof Rule 26(a) disclosures; emails with LK re: same; PC with LK; revise; email to counsel | 0.5 | 0.5 | $400.00 | $200.00 | $200.00 |
| 3/30/2020 | Noel Johnson | Prep topics for discovery requests; outline same; draft and revise Rogs, RFPs, and RFAs for Def. Boockvar | 0.8 | 0.8 | $400.00 | $320.00 | $320.00 |
| 3/30/2020 | Noel Johnson | Review/compare filed Answers; review files received in Metcalf open records litigation; | 0.5 | 0.5 | $400.00 | $200.00 | $200.00 |
| 3/31/2020 | Noel Johnson | Continue drafting discovery requests for Def. Boockvar | 1.8 | 1.8 | $400.00 | $720.00 | $720.00 |
| 4/3/2020 | Noel Johnson | PC with LK re: draft interrogatories for Boockvar | 0.5 | 0.5 | $400.00 | $200.00 | $200.00 |
| 4/20/2020 | Noel Johnson | Proof/revise RFPs, RFAs, and Rogs for Def. Boockvar; email to LK re: same; email to JCA; revise and finalize, serve on Defendants' counsel | 1 | 1 | $400.00 | $400.00 | $400.00 |
| 4/28/2020 | Noel Johnson | Email to counsel re: discovery extensions | 0.1 | 0.1 | $400.00 | $40.00 | $40.00 |
| 5/1/2020 | Noel Johnson | Review edits to joint objections; email to local counsel re: filing | 0.1 | 0.1 | $400.00 | $40.00 | $40.00 |

Exhibit 1 - Foundation Billing Statement

| 5/1/2020 | Noel Johnson | Review draft stipulation re: discovery | 0.1 | 0.1 | $400.00 | $40.00 | $40.00 |
|---|---|---|---|---|---|---|---|
| 6/18/2020 | Noel Johnson | Emails with LK re: discovery plans/depo | 0.3 | 0.3 | $400.00 | $120.00 | $120.00 |
| 6/29/2020 | Noel Johnson | Review draft motion to enlarge deadlines | 0.1 | 0.1 | $400.00 | $40.00 | $40.00 |
| 6/29/2020 | Noel Johnson | PCs with LK re: Ds request for discovery extension; email to counsel re: same | 0.2 | 0.2 | $400.00 | $80.00 | $80.00 |
| 7/14/2020 | Kaylan Phillips | C with NHJ re discovery | 0.6 | 0.6 | $400.00 | $240.00 | $240.00 |
| 7/14/2020 | Noel Johnson | Research re: 30(b)(6) depositions; PC with KLP re: same and discovery responses | 1.7 | 1.7 | $400.00 | $680.00 | $680.00 |
| 7/14/2020 | Noel Johnson | Review discovery responses and documents; PC with LC | 1.1 | 1.1 | $400.00 | $440.00 | $440.00 |
| 7/14/2020 | Noel Johnson | Call with LK re: discovery | 0.4 | 0.4 | $400.00 | $160.00 | $160.00 |
| 7/15/2020 | Noel Johnson | Review case law re: interrogatories | 1.3 | 1.3 | $400.00 | $520.00 | $520.00 |
| 7/15/2020 | Noel Johnson | Review discovery responses; outline letter to counsel; research re: same | 1.5 | 0.5 | $400.00 | $600.00 | $200.00 |
| 7/16/2020 | Noel Johnson | More legal research re: discovery for letter to counsel; continue outlining same | 2.8 | 0 | $400.00 | $1,120.00 | $0.00 |
| 7/16/2020 | Noel Johnson | Review SB notes on discovery; PC with SB re: same | 0.5 | 0 | $400.00 | $200.00 | $0.00 |
| 7/17/2020 | Noel Johnson | PC with LK re: discovery responses; depos | 0.5 | 0.5 | $400.00 | $200.00 | $200.00 |
| 7/20/2020 | Noel Johnson | Outline/draft Rule 30(b)(6) depo topics for DOS; research and review r | 0.8 | 0.8 | $400.00 | $320.00 | $320.00 |
| 7/21/2020 | Noel Johnson | Continue research and draft topics for Rule 30(b)(6) depo of DOS | 0.1 | 0.1 | $400.00 | $40.00 | $40.00 |
| 7/22/2020 | Noel Johnson | Continue research and draft topics for Rule 30(b)(6) depo of DOS; PC with LC re: same | 2 | 2 | $400.00 | $800.00 | $800.00 |
| 7/30/2020 | Noel Johnson | Revise proposed 30b6 depo topics; email with LK re: same | 0.2 | 0.2 | $400.00 | $80.00 | $80.00 |
| 8/25/2020 | Noel Johnson | Work on 30b6 deposition outline | 0.9 | 0.9 | $400.00 | $360.00 | $360.00 |
| 8/26/2020 | Noel Johnson | Work on 30b6 deposition outline | 0.1 | 0.1 | $400.00 | $40.00 | $40.00 |
| 8/27/2020 | Noel Johnson | Work on 30b6 deposition outline | 0.1 | 0.1 | $400.00 | $40.00 | $40.00 |
| 8/31/2020 | Noel Johnson | Work on 30b6 deposition outline | 0.3 | 0.3 | $400.00 | $120.00 | $120.00 |
| 9/1/2020 | Noel Johnson | Work on 30b6 deposition outline | 0.1 | 0.1 | $400.00 | $40.00 | $40.00 |
| 9/8/2020 | Noel Johnson | Review Ds request for first production of documents and items referenced there in | 0.2 | 0.2 | $400.00 | $80.00 | $80.00 |

Exhibit 1 - Foundation Billing Statement

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/8/2020 | Noel Johnson | Review objections/response re: 30b6 topics | 0.1 | 0.1 | $400.00 | $40.00 | $40.00 |
| 9/8/2020 | Noel Johnson | Work on 30b6 deposition outline | 0.1 | 0.1 | $400.00 | $40.00 | $40.00 |
| 9/10/2020 | Noel Johnson | Work on 30b6 deposition outline | 0.1 | 0.1 | $400.00 | $40.00 | $40.00 |
| 9/16/2020 | Noel Johnson | Work on 30b6 depo outline/questions | 1 | 1 | $400.00 | $400.00 | $400.00 |
| 9/17/2020 | Noel Johnson | Work on 30b6 depo outline/questions | 1.3 | 1.3 | $400.00 | $520.00 | $520.00 |
| 9/18/2020 | Noel Johnson | Work on 30b6 depo outline/questions | 0.1 | 0.1 | $400.00 | $40.00 | $40.00 |
| 9/23/2020 | Noel Johnson | PC with Donna Walsh re: continuance; PC with LK re: same | 0.2 | 0.2 | $400.00 | $80.00 | $80.00 |
| 9/29/2020 | Noel Johnson | Draft discovery extension stipulation; email to counsel | 0.5 | 0.5 | $400.00 | $200.00 | $200.00 |
| 10/1/2020 | Noel Johnson | Review/sign discovery stipulation | 0.1 | 0.1 | $400.00 | $40.00 | $40.00 |
| 10/22/2020 | Noel Johnson | Work on responses to RFPs; research for same | 1.5 | 1.5 | $400.00 | $600.00 | $600.00 |
| 10/23/2020 | Noel Johnson | Work on responses to RFPs; research for same | 2 | 2 | $400.00 | $800.00 | $800.00 |
| 10/26/2020 | Noel Johnson | Work on responses to RFPs; research for same; compile responsive docs; PCs with KLP; PC with LK re: same; PC with LC | 3.5 | 3.5 | $400.00 | $1,400.00 | $1,400.00 |
| 10/27/2020 | Noel Johnson | Work on responses to RFPs; research for same; compile responsive docs; travel to office to scan documents; PC with SP re: documents | 0.3 | 0.3 | $400.00 | $120.00 | $120.00 |
| 11/2/2020 | Noel Johnson | Office visit to scan discovery documents; review same | 2.3 | 2.3 | $400.00 | $920.00 | $920.00 |
| 11/3/2020 | Noel Johnson | Continue drafting objections and responses to RFP; compile documents for same | 1.4 | 1.4 | $400.00 | $560.00 | $560.00 |
| 11/3/2020 | Noel Johnson | Review potential responsive discovery documents | 0.6 | 0.6 | $400.00 | $240.00 | $240.00 |
| 11/5/2020 | Noel Johnson | Review potential discovery production; revise objections and responses; PC with KLP | 3.8 | 3.8 | $400.00 | $1,520.00 | $1,520.00 |
| 11/6/2020 | Noel Johnson | Review discovery docs for deposition prep; revise depo outline | 0.9 | 0.9 | $400.00 | $360.00 | $360.00 |

Exhibit 1 - Foundation Billing Statement

| Date | Name | Description | | | Rate | | |
|---|---|---|---|---|---|---|---|
| 11/6/2020 | Noel Johnson | Review potential discovery production; PC with KLP | 1 | 1 | $400.00 | $400.00 | $400.00 |
| 11/7/2020 | Kaylan Phillips | Review discovery | 0.4 | 0.4 | $400.00 | $160.00 | $160.00 |
| 11/8/2020 | Kaylan Phillips | Review discovery | 0.1 | 0.1 | $400.00 | $40.00 | $40.00 |
| 11/9/2020 | Kaylan Phillips | Review discovery. C with NHJ re: same. | 2.5 | 2.5 | $400.00 | $1,000.00 | $1,000.00 |
| 11/9/2020 | Noel Johnson | Review KLP edits to discovery response; PC with KLP | 5 | 5 | $400.00 | $2,000.00 | $2,000.00 |
| 11/10/2020 | Kaylan Phillips | C with NHJ re: discovery | 0.1 | 0.1 | $400.00 | $40.00 | $40.00 |
| 11/10/2020 | Noel Johnson | Final revisions to responses to RFP; final proof of same and responsive documents; revise same; upload and serve same | 2.8 | 2.8 | $400.00 | $1,120.00 | $1,120.00 |
| 11/10/2020 | Noel Johnson | Troubleshoot bates numbering issue; PC with SLP re: needs for rescan of certain discovery | 0.5 | 0 | $400.00 | $200.00 | $0.00 |
| 11/11/2020 | Noel Johnson | Emails with SLP re: needed scans for supp. doc production; prep and proof same; upload to hightail | 0.6 | 0 | $400.00 | $240.00 | $0.00 |
| 11/16/2020 | Noel Johnson | Continue working on 30b6 depo outline; review documents for same; PC with KLP | 2.8 | 2.8 | $400.00 | $1,120.00 | $1,120.00 |
| 11/16/2020 | Noel Johnson | Draft 30b6 deposition notice; PC with KLP re: same | 0.5 | 0.5 | $400.00 | $200.00 | $200.00 |
| 11/17/2020 | Noel Johnson | Continue working on 30b6 depo outline; review documents for same | 2.7 | 2.7 | $400.00 | $1,080.00 | $1,080.00 |
| 11/18/2020 | Noel Johnson | Continue working on 30b6 depo outline; review documents for same | 2.6 | 2.6 | $400.00 | $1,040.00 | $1,040.00 |
| 11/19/2020 | Noel Johnson | Continue working on 30b6 depo outline; review documents for same | 1.2 | 1.2 | $400.00 | $480.00 | $480.00 |
| 11/23/2020 | Kaylan Phillips | C with NHJ re: deposition plan. Email with documents to review. | 0.3 | 0.3 | $400.00 | $120.00 | $120.00 |
| 11/23/2020 | Noel Johnson | Emails with Atkinson-Baker re: deposition | 0.2 | 0.2 | $400.00 | $80.00 | $80.00 |
| 11/23/2020 | Noel Johnson | Compile exhibits for 30b6; PC with KLP re: same and depo | 0.2 | 0.2 | $400.00 | $80.00 | $80.00 |
| 11/24/2020 | Kaylan Phillips | C with NHJ re: discovery and next steps. Emails re: same. | 0.5 | 0.5 | $400.00 | $200.00 | $200.00 |

Exhibit 1 - Foundation Billing Statement

| Date | Name | Description | | | Rate | | |
|------|------|-------------|---|---|------|---|---|
| 11/24/2020 | Noel Johnson | Draft email to counsel re: proposed discovery extension; emails with KLP re: same | 0.2 | 0.2 | $400.00 | $80.00 | $80.00 |
| 11/24/2020 | Noel Johnson | PC with counsel re: discovery extension; email to team/client re: same | 0.3 | 0.3 | $400.00 | $120.00 | $120.00 |
| 11/25/2020 | Kaylan Phillips | C with NHJ re: call from opposing counsel and motion for extension of time. | 0.5 | 0.5 | $400.00 | $200.00 | $200.00 |
| 11/25/2020 | Noel Johnson | PC with counsel re: discovery extension | 0.1 | 0.1 | $400.00 | $40.00 | $40.00 |
| 11/25/2020 | Noel Johnson | Compile exhibits for 30b6 deposition; revise depo outline | 1.4 | 1.4 | $400.00 | $560.00 | $560.00 |
| 11/25/2020 | Noel Johnson | Emails with counsel and team re: discovery issues | 0.1 | 0.1 | $400.00 | $40.00 | $40.00 |
| 11/27/2020 | Kaylan Phillips | C with NHJ. Review draft response. | 0.5 | 0.5 | $400.00 | $200.00 | $200.00 |
| 11/27/2020 | Noel Johnson | Draft response to motion for enlargement of deadlines | 0.6 | 0.6 | $400.00 | $240.00 | $240.00 |
| 11/29/2020 | Noel Johnson | Continue compiling exhibits for 30b6 deposition of PA State Department; continue prepping for same | 1.1 | 1.1 | $400.00 | $440.00 | $440.00 |
| 11/30/2020 | Kaylan Phillips | Deposition prep with Noel | 2 | 1.7 | $400.00 | $800.00 | $680.00 |
| 11/30/2020 | Noel Johnson | Zoom call with KLP re: deposition prep | 1.7 | 1.7 | $400.00 | $680.00 | $680.00 |
| 11/30/2020 | Noel Johnson | Continue compiling exhibits for 30b6 deposition of PA State Department; continue prepping for same | 0.3 | 0.3 | $400.00 | $120.00 | $120.00 |
| 12/1/2020 | Kaylan Phillips | Deposition prep with Noel | 0.5 | 0.5 | $400.00 | $200.00 | $200.00 |
| 12/1/2020 | Noel Johnson | Prep/practice for Rule 30(b)(6) deposition of PA State Department | 1 | 1 | $400.00 | $400.00 | $400.00 |
| 12/1/2020 | Noel Johnson | PC with KLP re: 3rd case management order | 0.1 | 0.1 | $400.00 | $40.00 | $40.00 |
| 12/1/2020 | Noel Johnson | Emails and PCs re: rescheduling deposition | 0.2 | 0.2 | $400.00 | $80.00 | $80.00 |
| 1/4/2021 | Noel Johnson | Revise 30b6 outline; create new exhibit; upload to LK; emails/PC with LK re: same | 0.7 | 0.7 | $400.00 | $280.00 | $280.00 |
| 1/4/2021 | Noel Johnson | Emails to schedule 30b6 deposition | 0.2 | 0.2 | $400.00 | $80.00 | $80.00 |
| 1/6/2021 | Noel Johnson | PC with LK re: 30b6 depo prep | 1.1 | 1.1 | $400.00 | $440.00 | $440.00 |
| 1/8/2021 | Noel Johnson | Email to JCA/LK re: 30b6 depo prep | 0.1 | 0.1 | $400.00 | $40.00 | $40.00 |
| 1/8/2021 | Noel Johnson | PC with LK re: depo prep | 0.7 | 0.7 | $400.00 | $280.00 | $280.00 |

Exhibit 1 - Foundation Billing Statement

| Date | Name | Description | | | Rate | | |
|---|---|---|---|---|---|---|---|
| 1/11/2021 | Noel Johnson | PC with JCA/LC re: deposition prep | 1.4 | 1.4 | $400.00 | $560.00 | $560.00 |
| 1/11/2021 | Noel Johnson | Emails re: 30b6 depositions | 0.1 | 0.1 | $400.00 | $40.00 | $40.00 |
| 1/12/2021 | Noel Johnson | Revise 30b6 deposition exhibit list; emails with LK re: same | 0.2 | 0.2 | $400.00 | $80.00 | $80.00 |
| 1/12/2021 | Noel Johnson | PC with LK re: 30b6 depo prep | 1.5 | 1.5 | $400.00 | $600.00 | $600.00 |
| 1/13/2021 | Kaylan Phillips | C with NHJ re: depos (twice). Emails re: same. | 1 | 1 | $400.00 | $400.00 | $400.00 |
| 1/13/2021 | Noel Johnson | PC with LK re: discovery extension and 30b6 scheduling | 0.2 | 0.2 | $400.00 | $80.00 | $80.00 |
| 1/13/2021 | Noel Johnson | PC with KLP re: discovery extension and 30b6 scheduling | 0.1 | 0.1 | $400.00 | $40.00 | $40.00 |
| 1/13/2021 | Noel Johnson | PC and emails with opposing counsel re: discovery extension and 30b6 scheduling | 0.2 | 0.2 | $400.00 | $80.00 | $80.00 |
| 1/13/2021 | Noel Johnson | Finalize exhibits for 30b6 depo of DOS | 0.6 | 0.6 | $400.00 | $240.00 | $240.00 |
| 2/4/2021 | Kaylan Phillips | Briefly review discovery. C with NHJ re: same. | 0.5 | 0.5 | $400.00 | $200.00 | $200.00 |
| 2/4/2021 | Noel Johnson | PC with LK re: Defs' second production of documents | 0.2 | 0.2 | $400.00 | $80.00 | $80.00 |
| 2/4/2021 | Noel Johnson | Review Defs. second production of documents; create log of same | 2.7 | 2.7 | $400.00 | $1,080.00 | $1,080.00 |
| 2/4/2021 | Noel Johnson | PC with KLP re: second production of documents/deposition | 0.2 | 0.2 | $400.00 | $80.00 | $80.00 |
| 2/5/2021 | Noel Johnson | PC with KLP re: second document production and deposition prep | 0.3 | 0.3 | $400.00 | $120.00 | $120.00 |
| 2/9/2021 | Kaylan Phillips | C with NHJ re discovery. Emails re same. | 0.5 | 0.5 | $400.00 | $200.00 | $200.00 |
| 2/9/2021 | Noel Johnson | Work on JCA special admission form; emails re: Hersh subpoena and depo | 0.3 | 0.3 | $400.00 | $120.00 | $120.00 |
| 2/9/2021 | Noel Johnson | Research re: reasonable notice requirement for deposition subpoena | 0.1 | 0.1 | $400.00 | $40.00 | $40.00 |
| 2/9/2021 | Noel Johnson | Review FRCP; prep subpoena for Eitan Hersh; emails | 0.2 | 0.2 | $400.00 | $80.00 | $80.00 |
| 2/9/2021 | Noel Johnson | PC with LK re: additional deposition/enlarging discovery | 0.1 | 0.1 | $400.00 | $40.00 | $40.00 |

Exhibit 1 - Foundation Billing Statement

| Date | Name | Description | | | | | |
|---|---|---|---|---|---|---|---|
| 2/9/2021 | Noel Johnson | PC with KLP re: additional deposition/enlarging discovery deadline | 0.1 | 0.1 | $400.00 | $40.00 | $40.00 |
| 2/10/2021 | Kaylan Phillips | Work on personal service. Find process server. Calls re: same. | 1.6 | 1.6 | $400.00 | $640.00 | $640.00 |
| 2/10/2021 | Noel Johnson | Emails re: Hersh subpoena/call from counsel; schedule deposition of same | 0.2 | 0.2 | $400.00 | $80.00 | $80.00 |
| 2/10/2021 | Noel Johnson | PC with LK re: Hersh subpoena, cover letter, and notice of deposition | 0.3 | 0.3 | $400.00 | $120.00 | $120.00 |
| 2/10/2021 | Noel Johnson | PC with LK for 30b6 depo prep | 1.9 | 1.9 | $400.00 | $760.00 | $760.00 |
| 2/10/2021 | Noel Johnson | Revise Hersh subpoena, draft cover letter and depo notice for same; PC with LK re: same; PC with KLP re: service | 0.7 | 0.7 | $400.00 | $280.00 | $280.00 |
| 2/10/2021 | Noel Johnson | Revise JCA Special admission form; email to him for review and signature | 0.2 | 0 | $400.00 | $80.00 | $0.00 |
| 2/11/2021 | Kaylan Phillips | Emails re discovery documents | 0.2 | 0.2 | $400.00 | $80.00 | $80.00 |
| 2/11/2021 | Kaylan Phillips | Work on personal service. Calls re: same. | 0.6 | 0.6 | $400.00 | $240.00 | $240.00 |
| 2/11/2021 | Noel Johnson | Review LK's latest 30b6 depo outline; PC with LK re: same | 0.3 | 0.3 | $400.00 | $120.00 | $120.00 |
| 2/11/2021 | Noel Johnson | PC with KLP re: service of Hersh subpoena and related matters | 0.1 | 0.1 | $400.00 | $40.00 | $40.00 |
| 2/11/2021 | Noel Johnson | Revise 30b6 deposition exhibits; PC with LK re: same | 0.2 | 0.2 | $400.00 | $80.00 | $80.00 |
| 2/12/2021 | Kaylan Phillips | Emails and calls re discovery documents. Briefly review same. | 0.5 | 0.5 | $400.00 | $200.00 | $200.00 |
| 2/12/2021 | Noel Johnson | Attend and handle exhibits for 30b6 deposition of DOS | 7.5 | 7.5 | $400.00 | $3,000.00 | $3,000.00 |
| 2/12/2021 | Noel Johnson | Review and prep exhibits for 30b6 deposition of DOS; PC with LK re: same | 0.9 | 0.9 | $400.00 | $360.00 | $360.00 |
| 2/15/2021 | Kaylan Phillips | Emails re: depositions. Calls re: same. | 0.5 | 0.5 | $400.00 | $200.00 | $200.00 |
| 2/15/2021 | Noel Johnson | Review draft Hersh verification; PC with LK re: same | 0.2 | 0.2 | $400.00 | $80.00 | $80.00 |
| 2/15/2021 | Noel Johnson | Upload exhibits for LK for court reporter | 0.1 | 0.1 | $400.00 | $40.00 | $40.00 |
| 2/15/2021 | Noel Johnson | PC with LK re: depo prep of PILF 30b6; emails with team re: same | 0.1 | 0.1 | $400.00 | $40.00 | $40.00 |

Exhibit 1 - Foundation Billing Statement

| Date | Name | Description | | | | | |
|---|---|---|---|---|---|---|---|
| 2/15/2021 | Noel Johnson | PC with LK re: Hersh affidavit | 0.2 | 0.2 | $400.00 | $80.00 | $80.00 |
| 2/16/2021 | Kaylan Phillips | Emails re: depos today. C with NHJ re: same. | 0.3 | 0.3 | $400.00 | $120.00 | $120.00 |
| 2/16/2021 | Noel Johnson | Defend deposition of Churchwell | 2 | 2 | $400.00 | $800.00 | $800.00 |
| 2/16/2021 | Noel Johnson | Defend 30b6 deposition of Foundation | 4.4 | 4.4 | $400.00 | $1,760.00 | $1,760.00 |
| 2/16/2021 | Noel Johnson | Prep for Foundation 30b6 deposition | 0.3 | 0.3 | $400.00 | $120.00 | $120.00 |
| 2/17/2021 | Kaylan Phillips | Emails re: discovery. C with NHJ re: same. | 0.3 | 0.3 | $400.00 | $120.00 | $120.00 |
| 2/17/2021 | Noel Johnson | Legal research re: attorney client privilege and work product doctrine | 2.6 | 2.6 | $400.00 | $1,040.00 | $1,040.00 |
| 2/17/2021 | Noel Johnson | Work on amended Rule 26(a) disclosures; emails; PC with KLP; email to counsel | 0.2 | 0.2 | $400.00 | $80.00 | $80.00 |
| 2/17/2021 | Noel Johnson | PC with LK re: motion to withdraw appearance of JCA | 0.1 | 0 | $400.00 | $40.00 | $0.00 |
| 2/19/2021 | Noel Johnson | Legal research re: waiver of A/C privilege and work product doctrine | 0.9 | 0.9 | $400.00 | $360.00 | $360.00 |
| 3/23/2021 | Noel Johnson | PC with LK re: summary judgment motion plans | 0.2 | 0.2 | $400.00 | $80.00 | $80.00 |
| 3/24/2021 | Noel Johnson | Work on summary judgment memo | 0.6 | 0.6 | $400.00 | $240.00 | $240.00 |
| 3/24/2021 | Noel Johnson | Prepare and organize drafting materials and research for summary judgment motion; create shell for same | 0.3 | 0.3 | $400.00 | $120.00 | $120.00 |
| 3/25/2021 | Noel Johnson | Work on summary judgment memo; legal research for same | 3.5 | 3.5 | $400.00 | $1,400.00 | $1,400.00 |
| 3/26/2021 | Noel Johnson | Work on summary judgment memo; legal research for same | 1.9 | 1.9 | $400.00 | $760.00 | $760.00 |
| 3/29/2021 | Noel Johnson | Work on summary judgment memo; legal research for same | 1.9 | 1.9 | $400.00 | $760.00 | $760.00 |
| 3/30/2021 | Noel Johnson | Work on summary judgment memo | 0.1 | 0.1 | $400.00 | $40.00 | $40.00 |
| 3/31/2021 | Noel Johnson | Review Marks deposition transcript for summary judgment filings; highlight/take notes for same | 2.4 | 2.4 | $400.00 | $960.00 | $960.00 |
| 3/31/2021 | Noel Johnson | Work on statement of material facts for summary judgment motion | 0.4 | 0.4 | $400.00 | $160.00 | $160.00 |

Exhibit 1 - Foundation Billing Statement

| Date | Name | Description | Hours | Billed | Rate | Amount | Total |
|---|---|---|---|---|---|---|---|
| 3/31/2021 | Noel Johnson | Work on summary judgment memo; legal research re: same | 2.4 | 2.4 | $400.00 | $960.00 | $960.00 |
| 4/1/2021 | Noel Johnson | Review Marks deposition transcript for summary judgment filings; highlight/take notes for same | 3.7 | 3.7 | $400.00 | $1,480.00 | $1,480.00 |
| 4/2/2021 | Noel Johnson | Legal research for summary judgment memo | 1.3 | 1.3 | $400.00 | $520.00 | $520.00 |
| 4/2/2021 | Noel Johnson | Work on statement of facts for summary judgment motion; compile material for citations | 1 | 1 | $400.00 | $400.00 | $400.00 |
| 4/5/2021 | Noel Johnson | Work on supporting affidavit for summary judgment motion; review exhibits for same | 2.2 | 2.2 | $400.00 | $880.00 | $880.00 |
| 4/5/2021 | Noel Johnson | Work on statement of facts for summary judgment motion; compile material for citations | 2 | 2 | $400.00 | $800.00 | $800.00 |
| 4/6/2021 | Noel Johnson | Work on supporting affidavit for summary judgment motion; review exhibits for same | 0.1 | 0.1 | $400.00 | $40.00 | $40.00 |
| 4/6/2021 | Noel Johnson | Work on statement of facts for summary judgment motion; compile material for citations | 0.1 | 0.1 | $400.00 | $40.00 | $40.00 |
| 4/8/2021 | Noel Johnson | Work on third supporting affidavit for summary judgment motion | 0.2 | 0.2 | $400.00 | $80.00 | $80.00 |
| 4/8/2021 | Noel Johnson | Work on second supporting affidavit for summary judgment motion | 0.2 | 0.2 | $400.00 | $80.00 | $80.00 |
| 4/8/2021 | Noel Johnson | Work on statement of facts for summary judgment motion; compile material for citations | 4.3 | 4.3 | $400.00 | $1,720.00 | $1,720.00 |
| 4/9/2021 | Noel Johnson | Compile exhibits for supporting affidavits for summary judgment motion | 0.1 | 0.1 | $400.00 | $40.00 | $40.00 |
| 4/9/2021 | Noel Johnson | Revise summary judgment memo to comply with word county | 0.6 | 0.6 | $400.00 | $240.00 | $240.00 |
| 4/9/2021 | Noel Johnson | Continue work on summary judgment memo | 3.5 | 3.5 | $400.00 | $1,400.00 | $1,400.00 |

Exhibit 1 - Foundation Billing Statement

| Date | Name | Description | | | Rate | | |
|---|---|---|---|---|---|---|---|
| 4/9/2021 | Noel Johnson | Work on exhibits for second supporting affidavit for summary judgment motion | 0.1 | 0.1 | $400.00 | $40.00 | $40.00 |
| 4/9/2021 | Noel Johnson | Work on statement of facts for summary judgment motion | 0.3 | 0.3 | $400.00 | $120.00 | $120.00 |
| 4/12/2021 | Noel Johnson | Emails re: draft summary judgment filings | 0.1 | 0.1 | $400.00 | $40.00 | $40.00 |
| 4/12/2021 | Noel Johnson | Revise summary judgment memo; revise supporting affidavits | 1.2 | 1.2 | $400.00 | $480.00 | $480.00 |
| 4/12/2021 | Noel Johnson | Compile exhibits for supporting affidavits for summary judgment motion; revise statement of facts | 1.9 | 1.9 | $400.00 | $760.00 | $760.00 |
| 4/15/2021 | Kaylan Phillips | C with LK re: SJ. Review docket. Work on motion for extension of time. | 1.5 | 1.5 | $400.00 | $600.00 | $600.00 |
| 4/20/2021 | Kaylan Phillips | Review documents produced in this case. | 2.2 | 2.2 | $400.00 | $880.00 | $880.00 |
| 4/21/2021 | Kaylan Phillips | Review documents produced in this case. | 0.1 | 0.1 | $400.00 | $40.00 | $40.00 |
| 4/23/2021 | Kaylan Phillips | Work on SJ brief | 3.1 | 3.1 | $400.00 | $1,240.00 | $1,240.00 |
| 4/23/2021 | Kaylan Phillips | Review documents produced in this case. | 1.6 | 1.6 | $400.00 | $640.00 | $640.00 |
| 4/26/2021 | Kaylan Phillips | Work on SJ brief. Emails re: same. | 3 | 3 | $400.00 | $1,200.00 | $1,200.00 |
| 4/27/2021 | Kaylan Phillips | Work on SJ brief. Emails re: same. | 3 | 3 | $400.00 | $1,200.00 | $1,200.00 |
| 4/27/2021 | Kaylan Phillips | Work on SJ brief. Summary and structure. Review 30(b)(6) depo. | 2.1 | 2.1 | $400.00 | $840.00 | $840.00 |
| 4/28/2021 | Kaylan Phillips | Continue working on SJ brief | 4 | 4 | $400.00 | $1,600.00 | $1,600.00 |
| 4/28/2021 | Kaylan Phillips | Work on SJ brief. Summary and structure. Review 30(b)(6) depo. C with colleagues re: same. | 2.2 | 2.2 | $400.00 | $880.00 | $880.00 |
| 4/29/2021 | Kaylan Phillips | Work on SJ memo. | 0.9 | 0.9 | $400.00 | $360.00 | $360.00 |
| 4/29/2021 | Kaylan Phillips | Work on statement of facts and affidavit | 4.5 | 4.5 | $400.00 | $1,800.00 | $1,800.00 |
| 4/30/2021 | Kaylan Phillips | Work on brief. Implement edits from co-counsel. Cut words as needed. | 3.5 | 3.5 | $400.00 | $1,400.00 | $1,400.00 |
| 4/30/2021 | Kaylan Phillips | Work on statement of facts and affidavit | 3 | 3 | $400.00 | $1,200.00 | $1,200.00 |
| 5/3/2021 | Kaylan Phillips | Review all documents. Prepare for filing and file. | 2.5 | 2.5 | $400.00 | $1,000.00 | $1,000.00 |
| 5/3/2021 | Kaylan Phillips | Work on statement of facts. Finalize. | 2 | 2 | $400.00 | $800.00 | $800.00 |
| 5/3/2021 | Kaylan Phillips | Work on motion for summary judgment and proposed order. Finalize. | 0.5 | 0.5 | $400.00 | $200.00 | $200.00 |

Exhibit 1 - Foundation Billing Statement

| Date | Attorney | Description | | | | | |
|---|---|---|---|---|---|---|---|
| 5/3/2021 | Kaylan Phillips | Work on affidavit. Finalize. | 1.2 | 1.2 | $400.00 | $480.00 | $480.00 |
| 5/3/2021 | Kaylan Phillips | Work on SJ documents. Emails re: same. | 1.5 | 1.5 | $400.00 | $600.00 | $600.00 |
| 5/4/2021 | Kaylan Phillips | Emails re:SJ documents | 0.2 | 0.2 | $400.00 | $80.00 | $80.00 |
| 5/11/2021 | Kaylan Phillips | Email to KK re: research needed. | 0.5 | 0 | $400.00 | $200.00 | $0.00 |
| 5/12/2021 | Kaylan Phillips | Email re: opposition | 0.1 | 0.1 | $400.00 | $40.00 | $40.00 |
| 5/17/2021 | Kaylan Phillips | Email re: extension to respond. Review same. | 0.4 | 0.4 | $400.00 | $160.00 | $160.00 |
| 5/17/2021 | Kaylan Phillips | Call with LK and KK re: response | 0.5 | 0 | $400.00 | $200.00 | $0.00 |
| 5/18/2021 | Kaylan Phillips | Email re: order on extension to respond. Review same. | 0.4 | 0.4 | $400.00 | $160.00 | $160.00 |
| 6/1/2021 | Noel Johnson | Review filed versions of Foundation and Defendants' summary judgment memos | 0.8 | 0.8 | $400.00 | $320.00 | $320.00 |
| 6/3/2021 | Noel Johnson | Organize case folder (n/c) | 0.1 | 0 | $400.00 | $40.00 | $0.00 |
| 6/7/2021 | Kaylan Phillips | Review local rules on page numbers. Check in with team. C with NHJ re: arguments | 1 | 1 | $400.00 | $400.00 | $400.00 |
| 6/7/2021 | Noel Johnson | Review local rules re: response to statement of facts; review Defs. statement of facts and record citations; begin drafting response; legal research for same | 1.2 | 1.2 | $400.00 | $480.00 | $480.00 |
| 6/7/2021 | Noel Johnson | PC with KLP re: response to statement of facts and arguments for response | 0.4 | 0.4 | $400.00 | $160.00 | $160.00 |
| 6/7/2021 | Noel Johnson | Legal research re: relief for summary judgment response; email to KLP | 0.3 | 0.3 | $400.00 | $120.00 | $120.00 |
| 6/8/2021 | Kaylan Phillips | Work on SJ Response | 2.5 | 2.5 | $400.00 | $1,000.00 | $1,000.00 |
| 6/8/2021 | Kaylan Phillips | Briefly review Ken's section | 0.1 | 0.1 | $400.00 | $40.00 | $40.00 |
| 6/8/2021 | Noel Johnson | Continue drafting response to Defs.' statement of facts for summary judgment motion | 1.3 | 1.3 | $400.00 | $520.00 | $520.00 |
| 6/8/2021 | Noel Johnson | Legal research re: complete disclosure of documents defense | 0.4 | 0.4 | $400.00 | $160.00 | $160.00 |
| 6/8/2021 | Noel Johnson | Legal research re: FOIA standards for cut-off date | 0.9 | 0.9 | $400.00 | $360.00 | $360.00 |
| 6/8/2021 | Noel Johnson | Legal research re: attorneys' fees standard under FOIA | 0.7 | 0.7 | $400.00 | $280.00 | $280.00 |

Exhibit 1 - Foundation Billing Statement

| Date | Name | Description | | | Rate | | |
|---|---|---|---|---|---|---|---|
| 6/9/2021 | Kaylan Phillips | Work on SJ Response | 6 | 6 | $400.00 | $2,400.00 | $2,400.00 |
| 6/9/2021 | Noel Johnson | Continue drafting response to Defs.' statement of facts for summary judgment motion | 3.6 | 3.6 | $400.00 | $1,440.00 | $1,440.00 |
| 6/9/2021 | Noel Johnson | PC with KLP re: status of summary judgment response and arguments for same | 0.4 | 0.4 | $400.00 | $160.00 | $160.00 |
| 6/10/2021 | Kaylan Phillips | Work on SJ Response. C with NHJ re: same. | 5.9 | 5.9 | $400.00 | $2,360.00 | $2,360.00 |
| 6/10/2021 | Noel Johnson | Work on permanent injunction section of summary judgment response | 2.6 | 0 | $400.00 | $1,040.00 | $0.00 |
| 6/10/2021 | Noel Johnson | PC with KLP re: response to statement of facts and summary judgment response | 0.5 | 0.5 | $400.00 | $200.00 | $200.00 |
| 6/10/2021 | Noel Johnson | Legal research re: permanent injunctive relief | 0.5 | 0 | $400.00 | $200.00 | $0.00 |
| 6/10/2021 | Noel Johnson | Legal research re: declaratory relief | 0.3 | 0.3 | $400.00 | $120.00 | $120.00 |
| 6/11/2021 | Kaylan Phillips | Work on SJ Response. C with NHJ re: same. | 3.5 | 3.5 | $400.00 | $1,400.00 | $1,400.00 |
| 6/11/2021 | Noel Johnson | Review draft response to summary judgment motion; make edits/revise; PCs with KLP re: same | 5.5 | 5.5 | $400.00 | $2,200.00 | $2,200.00 |
| 6/11/2021 | Noel Johnson | Review KLP edits to Response to Statement of Facts; make revisions to same | 0.5 | 0.5 | $400.00 | $200.00 | $200.00 |
| 6/12/2021 | Noel Johnson | Continue revising draft response to summary judgment motion | 9.3 | 9.3 | $400.00 | $3,720.00 | $3,720.00 |
| 6/13/2021 | Noel Johnson | Review/incorporate KLP/LK edits to draft response to summary judgment motion; revise same; emails with LK/KLP; email to JCA re: same | 1.3 | 1.3 | $400.00 | $520.00 | $520.00 |
| 6/14/2021 | Kaylan Phillips | Work on statement of facts | 3 | 3 | $400.00 | $1,200.00 | $1,200.00 |
| 6/14/2021 | Kaylan Phillips | Finalize documents, prepare for filing. File. | 1 | 1 | $400.00 | $400.00 | $400.00 |
| 6/14/2021 | Kaylan Phillips | Work on SJ Response. C with NHJ re: same. | 2.4 | 2.4 | $400.00 | $960.00 | $960.00 |
| 6/14/2021 | Noel Johnson | PC with KLP re: final draft summary judgment response filings | 0.1 | 0.1 | $400.00 | $40.00 | $40.00 |
| 6/14/2021 | Noel Johnson | Revise response to statement of facts; emails with LK/KLP re: same | 1.1 | 1.1 | $400.00 | $440.00 | $440.00 |

Exhibit 1 - Foundation Billing Statement

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/14/2021 | Noel Johnson | Draft table of contents and authority for response to summary judgment memo | 0.2 | 0.2 | $400.00 | $80.00 | $80.00 |
| 6/14/2021 | Noel Johnson | Cut words from summary judgment response to comply with word limit | 3 | 3 | $400.00 | $1,200.00 | $1,200.00 |
| 6/14/2021 | Noel Johnson | Review/incorporate JCA edits to summary judgment response draft; make additional revisions to same; email to LK/KLP | 1.9 | 1.9 | $400.00 | $760.00 | $760.00 |
| 6/14/2021 | Noel Johnson | PC with LK re: summary judgment response draft with team | 0.3 | 0.3 | $400.00 | $120.00 | $120.00 |
| 6/14/2021 | Noel Johnson | Emails re: summary judgment response draft with team | 0.3 | 0.3 | $400.00 | $120.00 | $120.00 |
| 6/17/2021 | Noel Johnson | Review Defs. opposition to summary judgment motion; create shell for reply brief; outline/draft reply brief | 3.5 | 3.5 | $400.00 | $1,400.00 | $1,400.00 |
| 6/17/2021 | Noel Johnson | Review local rules re: reply brief deadline and page limit | 0.1 | 0.1 | $400.00 | $40.00 | $40.00 |
| 6/18/2021 | Noel Johnson | Continue drafting summary judgment reply brief | 2.6 | 2.6 | $400.00 | $1,040.00 | $1,040.00 |
| 6/21/2021 | Noel Johnson | Continue drafting summary judgment reply brief | 2.5 | 2.5 | $400.00 | $1,000.00 | $1,000.00 |
| 6/21/2021 | Noel Johnson | Legal research for summary judgment reply | 0.3 | 0.3 | $400.00 | $120.00 | $120.00 |
| 6/22/2021 | Noel Johnson | Continue drafting summary judgment reply brief | 0.9 | 0.9 | $400.00 | $360.00 | $360.00 |
| 6/23/2021 | Noel Johnson | Continue drafting summary judgment reply brief | 3.9 | 3.9 | $400.00 | $1,560.00 | $1,560.00 |
| 6/24/2021 | Noel Johnson | Continue drafting summary judgment reply brief | 5.4 | 5.4 | $400.00 | $2,160.00 | $2,160.00 |
| 6/25/2021 | Kaylan Phillips | Review SJ reply | 2 | 2 | $400.00 | $800.00 | $800.00 |
| 6/25/2021 | Kaylan Phillips | C with NHJ re: next steps. | 0.1 | 0.1 | $400.00 | $40.00 | $40.00 |
| 6/25/2021 | Noel Johnson | Continue drafting summary judgment reply brief; legal research re: same | 4.7 | 4.7 | $400.00 | $1,880.00 | $1,880.00 |
| 6/26/2021 | Noel Johnson | Review/incorporate KLP/LK edits to summary judgment reply; make additional revisions to same | 1.1 | 1.1 | $400.00 | $440.00 | $440.00 |

Exhibit 1 - Foundation Billing Statement

| Date | Name | Description | | | Rate | | |
|---|---|---|---|---|---|---|---|
| 6/28/2021 | Kaylan Phillips | Work on reply | 1.5 | 1.5 | $400.00 | $600.00 | $600.00 |
| 6/28/2021 | Kaylan Phillips | C with colleagues re: SJ reply arguments | 0.8 | 0.8 | $400.00 | $320.00 | $320.00 |
| 6/28/2021 | Noel Johnson | Draft table of contents and authorities for summary judgment reply | 0.3 | 0.3 | $400.00 | $120.00 | $120.00 |
| 6/28/2021 | Noel Johnson | Make revisions to summary judgment reply re: Initial Statewide Analysis stats | 0.3 | 0.3 | $400.00 | $120.00 | $120.00 |
| 6/28/2021 | Noel Johnson | Review/incorporate KLP and LK revisions to final draft summary judgment reply | 0.8 | 0.8 | $400.00 | $320.00 | $320.00 |
| 6/28/2021 | Noel Johnson | Proof final summary judgment reply; file same | 1 | 1 | $400.00 | $400.00 | $400.00 |
| 6/28/2021 | Noel Johnson | Review/incorporate JCA edits to summary judgment reply | 0.9 | 0.9 | $400.00 | $360.00 | $360.00 |
| 6/28/2021 | Noel Johnson | Add record citations to summary judgment reply | 0.5 | 0.5 | $400.00 | $200.00 | $200.00 |
| 6/28/2021 | Noel Johnson | Cut words from summary judgment reply to conform to word limit | 0.6 | 0.6 | $400.00 | $240.00 | $240.00 |
| 6/28/2021 | Noel Johnson | PC with LC re: review of discovery/records for summary judgment reply | 0.2 | 0.2 | $400.00 | $80.00 | $80.00 |
| 6/28/2021 | Noel Johnson | Review Defs. response to statement of facts; take notes for summary judgment reply | 1.1 | 1.1 | $400.00 | $440.00 | $440.00 |
| 6/28/2021 | Noel Johnson | PC with JCA/KLP re: summary judgment reply arguments | 0.3 | 0.3 | $400.00 | $120.00 | $120.00 |
| 6/28/2021 | Noel Johnson | C with KLP re: summary judgment reply arguments | 0.2 | 0.2 | $400.00 | $80.00 | $80.00 |
| 6/29/2021 | Noel Johnson | ECF for defendants summary judgment reply; review same | 0.4 | 0.4 | $400.00 | $160.00 | $160.00 |
| 10/12/2021 | Noel Johnson | Review opposition to amicus motion for leave | 0.1 | 0.1 | $400.00 | $40.00 | $40.00 |
| 4/1/2022 | Noel Johnson | Proof/revise press release for summary judgment decision | 0.2 | 0 | $400.00 | $80.00 | $0.00 |
| 4/1/2022 | Noel Johnson | Review summary judgment order; emails with team re: same | 0.7 | 0.7 | $400.00 | $280.00 | $280.00 |

Exhibit 1 - Foundation Billing Statement

| Date | Name | Description | | | Rate | | |
|------|------|-------------|---|---|------|---|---|
| 4/6/2022 | Noel Johnson | Prep for radio interview/rconduct radio interview | 0.6 | 0 | $400.00 | $240.00 | $0.00 |
| 4/6/2022 | Noel Johnson | PC with LK | 0.4 | 0.4 | $400.00 | $160.00 | $160.00 |
| 4/6/2022 | Noel Johnson | PC with LK re: fee petition and letter re: compliance with order | 0.3 | 0.3 | $400.00 | $120.00 | $120.00 |
| 4/8/2022 | Noel Johnson | Draft joint motion for fee petition briefing schedule and proposed order; email to counsel | 0.3 | 0.3 | $400.00 | $120.00 | $120.00 |
| 4/11/2022 | Noel Johnson | Emails with counsel re: briefing schedule for fee petition; revise draft of same; file | 0.1 | 0.1 | $400.00 | $40.00 | $40.00 |
| 4/15/2022 | Noel Johnson | ECF motion to clarify and motion to reconsider; check local rules; calendar response | 0.1 | 0.1 | $400.00 | $40.00 | $40.00 |
| 4/18/2022 | Kaylan Phillips | C with NHJ re: motion for clarification | 0.5 | 0.5 | $400.00 | $200.00 | $200.00 |
| 4/18/2022 | Kaylan Phillips | C with NHJ re: fee petition | 0.1 | 0.1 | $400.00 | $40.00 | $40.00 |
| 4/18/2022 | Kaylan Phillips | Review motion for clarification and partial reconsideration | 0.1 | 0.1 | $400.00 | $40.00 | $40.00 |
| 4/18/2022 | Noel Johnson | Review motion to clarify and reconsider; C with KLP to discuss same | 1 | 1 | $400.00 | $400.00 | $400.00 |
| 4/19/2022 | Noel Johnson | Work on response to motion to clarify and reconsider | 2.1 | 2.1 | $400.00 | $840.00 | $840.00 |
| 4/20/2022 | Kaylan Phillips | C with NHJ re: work product | 0.1 | 0.1 | $400.00 | $40.00 | $40.00 |
| 4/20/2022 | Noel Johnson | Work on response to motion to clarify and reconsider | 2.1 | 2.1 | $400.00 | $840.00 | $840.00 |
| 4/21/2022 | Noel Johnson | Work on response to motion to clarify and reconsider | 2.9 | 2.9 | $400.00 | $1,160.00 | $1,160.00 |
| 4/22/2022 | Noel Johnson | Work on response to motion to clarify and reconsider | 1.9 | 1.9 | $400.00 | $760.00 | $760.00 |
| 4/25/2022 | Kaylan Phillips | C with NHJ re: response to motion to clarify | 0.1 | 0.1 | $400.00 | $40.00 | $40.00 |
| 4/25/2022 | Kaylan Phillips | C with NHJ re: fee petition | 0.2 | 0.2 | $400.00 | $80.00 | $80.00 |
| 4/25/2022 | Noel Johnson | Compile and sort billing entries | 0.2 | 0.2 | $400.00 | $80.00 | $80.00 |
| 4/25/2022 | Noel Johnson | Work on response to motion to clarify and reconsider | 3.1 | 3.1 | $400.00 | $1,240.00 | $1,240.00 |
| 4/26/2022 | Noel Johnson | Compile and sort billing entries | 0.2 | 0.2 | $400.00 | $80.00 | $80.00 |

Exhibit 1 - Foundation Billing Statement

| Date | Attorney | Description | | | Rate | | |
|---|---|---|---|---|---|---|---|
| 4/27/2022 | Kaylan Phillips | Review response to motion to reconsider | 0.5 | 0.5 | $400.00 | $200.00 | $200.00 |
| 4/28/2022 | Kaylan Phillips | C with NHJ re: proposal from Defendants re: mediation and next steps. | 0.6 | 0 | $400.00 | $240.00 | $0.00 |
| 4/28/2022 | Kaylan Phillips | C with NHJ re: response to motion to reconsider | 0.1 | 0.1 | $400.00 | $40.00 | $40.00 |
| 4/28/2022 | Noel Johnson | Emails with counsel re: motion to amend, motion for mediation, and motion to stay. C with KLP re: same; PC with LK/KLP re: same | 0.8 | 0.8 | $400.00 | $320.00 | $320.00 |
| 4/28/2022 | Noel Johnson | Proof/revise response to motion for reconsideration/clarification; file same | 0.4 | 0.4 | $400.00 | $160.00 | $160.00 |
| 4/28/2022 | Noel Johnson | Review/incorporate KLP edits to response to motion to reconsider/clarify | 0.4 | 0.4 | $400.00 | $160.00 | $160.00 |
| 4/29/2022 | Noel Johnson | Review draft joint motion for mediation and stay; PC with LK; revise same; email with counsel | 0.5 | 0 | $400.00 | $200.00 | $0.00 |
| 4/29/2022 | Noel Johnson | PC with KLP/LK re: mediation/stay of proceedings proposed by opposing counsel | 0.8 | 0 | $400.00 | $320.00 | $0.00 |
| 5/4/2022 | Noel Johnson | Draft notice of unavailability; PC with LK re: same; emails | 0.2 | 0.2 | $400.00 | $80.00 | $80.00 |
| 5/11/2022 | Kaylan Phillips | Call with magistrate to schedule mediation | 0.3 | 0 | $400.00 | $120.00 | $0.00 |
| 5/11/2022 | Noel Johnson | Telephonic status conference re: mediation conference | 0.3 | 0 | $400.00 | $120.00 | $0.00 |
| 6/13/2022 | Noel Johnson | Book travel for mediation | 0.3 | 0 | $400.00 | $120.00 | $0.00 |
| 6/14/2022 | Noel Johnson | Review rules; search for exemplars; begin drafting confidential mediation statement | 1.1 | 0 | $400.00 | $440.00 | $0.00 |
| 6/15/2022 | Noel Johnson | Continue drafting confidential mediation statement | 0.1 | 0 | $400.00 | $40.00 | $0.00 |
| 6/16/2022 | Noel Johnson | Continue drafting confidential mediation statement; calculate attorney fees and costs | 2.5 | 0 | $400.00 | $1,000.00 | $0.00 |
| 6/17/2022 | Noel Johnson | PC with Dan Brier re: rescheduling mediation; PCs with team re: same | 0.5 | 0 | $400.00 | $200.00 | $0.00 |

Exhibit 1 - Foundation Billing Statement

| Date | Name | Description | Hours | | Rate | | |
|---|---|---|---|---|---|---|---|
| 6/17/2022 | Noel Johnson | Continue drafting confidential mediation statement; calculate attorney fees and costs | 0.1 | 0 | $400.00 | $40.00 | $0.00 |
| 6/21/2022 | Kaylan Phillips | Conference with court re: mediation. Adjust travel plans accordingly. | 1 | 0 | $400.00 | $400.00 | $0.00 |
| 8/8/2022 | Kaylan Phillips | C with NHJ re: mediation. Research re: attorney rate | 0.6 | 0 | $400.00 | $240.00 | $0.00 |
| 8/8/2022 | Noel Johnson | Continue working on confidential mediation statement, compile fees and costs documentation | 1.7 | 0 | $400.00 | $680.00 | $0.00 |
| 8/9/2022 | Kaylan Phillips | Review mediation memo. Send changes. Emails re: same. | 0.5 | 0 | $400.00 | $200.00 | $0.00 |
| 8/9/2022 | Noel Johnson | Continue working on confidential mediation statement, compile fees and costs documentation | 1.6 | 0 | $400.00 | $640.00 | $0.00 |
| 8/10/2022 | Noel Johnson | Review/ and incorporate KLP/LK edits to confidential mediation statement; email with JCA re: same; proof and email to chambers | 0.4 | 0 | $400.00 | $160.00 | $0.00 |
| 8/16/2022 | Kaylan Phillips | Travel to PA for mediation | 4 | 0 | $400.00 | $1,600.00 | $0.00 |
| 8/16/2022 | Noel Johnson | Travel to mediation; prep for same | 4 | 0 | $400.00 | $1,600.00 | $0.00 |
| 8/17/2022 | Kaylan Phillips | Attend mediation. Travel home. | 12 | 0 | $400.00 | $4,800.00 | $0.00 |
| 8/17/2022 | Noel Johnson | Attend in-person mediation | 8 | 0 | $400.00 | $3,200.00 | $0.00 |
| 8/18/2022 | Noel Johnson | Travel from PA to IN (mediation) | 4 | 0 | $400.00 | $1,600.00 | $0.00 |
| 9/6/2022 | Kaylan Phillips | Calls with magistrate and team re: mediation progress. Emails re: same. | 1 | 0 | $400.00 | $400.00 | $0.00 |
| 9/6/2022 | Noel Johnson | PC with LK | 1 | 0 | $400.00 | $400.00 | $0.00 |
| 9/6/2022 | Noel Johnson | PC with Court re: mediation | 0.2 | 0 | $400.00 | $80.00 | $0.00 |
| 9/6/2022 | Noel Johnson | PC with Court re: mediation and settlement; PC with team re: same | 0.9 | 0 | $400.00 | $360.00 | $0.00 |
| 9/9/2022 | Kaylan Phillips | Call re: mediation progress. Emails re: same. | 1 | 0 | $400.00 | $400.00 | $0.00 |
| 9/9/2022 | Noel Johnson | PC with KLP/LK re: mediation | 0.7 | 0 | $400.00 | $280.00 | $0.00 |
| 9/12/2022 | Noel Johnson | PC with Judge Saporito re: mediation | 0.2 | 0 | $400.00 | $80.00 | $0.00 |

Exhibit 1 - Foundation Billing Statement

| Date | Name | Description | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 9/22/2022 | Kaylan Phillips | Mediation conference | 0.4 | 0 | $400.00 | $160.00 | $0.00 |
| 9/26/2022 | Noel Johnson | Email to team re: status; next steps | 0.4 | 0.4 | $400.00 | $160.00 | $160.00 |
| 10/18/2022 | Kaylan Phillips | Emails re: Defendants' "supplemental production" and next steps for briefing | 0.4 | 0.4 | $400.00 | $160.00 | $160.00 |
| 10/19/2022 | Kaylan Phillips | Emails re: Defendants' "supplemental production" and next steps for briefing | 0.1 | 0.1 | $400.00 | $40.00 | $40.00 |
| 10/20/2022 | Kaylan Phillips | Emails re: Defendants' "supplemental production" and next steps for briefing. Draft motion for extension of time. Conferences with LK re: same. | 1.7 | 1.7 | $400.00 | $680.00 | $680.00 |
| 10/21/2022 | Kaylan Phillips | Emails re: Defendants' "supplemental production" and next steps for briefing. Review response to Defendants' motion for extension of time. Conferences with NHJ and LK re: same. | 1.1 | 1.1 | $400.00 | $440.00 | $440.00 |
| 10/21/2022 | Noel Johnson | Emails and PC with KLP/LK re: response re: motion to extend briefing deadlines; review draft of same | 0.7 | 0.7 | $400.00 | $280.00 | $280.00 |
| 10/24/2022 | Kaylan Phillips | Emails re: response to Defendants' motion. C with NHJ re: same. | 0.5 | 0.5 | $400.00 | $200.00 | $200.00 |
| 10/24/2022 | Kaylan Phillips | Review Defendant's motion to alter. Review response. Edit and return. | 1.7 | 1.7 | $400.00 | $680.00 | $680.00 |
| 10/24/2022 | Noel Johnson | Work on response to motion to amend judgment; PC with KLP re: same; emails | 2.7 | 2.7 | $400.00 | $1,080.00 | $1,080.00 |
| 10/25/2022 | Kaylan Phillips | Emails re: data needed for attorneys fees motion | 0.3 | 0.3 | $400.00 | $120.00 | $120.00 |
| 10/25/2022 | Kaylan Phillips | Scheduling order. Emails re: same. | 0.2 | 0.2 | $400.00 | $80.00 | $80.00 |
| 10/25/2022 | Noel Johnson | Proof final draft response to motion to amend judgment | 0.9 | 0.9 | $400.00 | $360.00 | $360.00 |
| 10/25/2022 | Noel Johnson | Review/incorporate KLP and LK edits to response to motion to amend judgment | 0.4 | 0.4 | $400.00 | $160.00 | $160.00 |
| 11/11/2022 | Kaylan Phillips | C with team re: filings today | 0.6 | 0.6 | $400.00 | $240.00 | $240.00 |
| 11/11/2022 | Noel Johnson | Draft motion to show cause/sanctions | 2.2 | 2.2 | $400.00 | $880.00 | $880.00 |

Exhibit 1 - Foundation Billing Statement

| Date | Name | Description | | | Rate | | |
|------|------|-------------|---|---|------|---|---|
| 11/14/2022 | Kaylan Phillips | C with team re: email from opposing counsel and next steps needed. | 0.7 | 0.7 | $400.00 | $280.00 | $280.00 |
| 11/14/2022 | Noel Johnson | PC with KLP and LK re: response to counsel's email re: motion to show cause | 0.6 | 0.6 | $400.00 | $240.00 | $240.00 |
| 11/15/2022 | Noel Johnson | PC with LK re: motion to show cause | 0.3 | 0.3 | $400.00 | $120.00 | $120.00 |
| 11/21/2022 | Kaylan Phillips | Emails re: next steps | 0.2 | 0.2 | $400.00 | $80.00 | $80.00 |
| 11/22/2022 | Kaylan Phillips | Emails and calls re: motion to strike | 0.5 | 0.5 | $400.00 | $200.00 | $200.00 |
| 11/22/2022 | Kaylan Phillips | Emails re: attorneys fees motion. Gather documents for rate expert. | 0.3 | 0.3 | $400.00 | $120.00 | $120.00 |
| 11/28/2022 | Kaylan Phillips | Emails and calls re: attorneys fees motion. | 0.5 | 0.5 | $400.00 | $200.00 | $200.00 |
| 11/29/2022 | Kaylan Phillips | Emails and calls re: attorneys fees motion. | 0.1 | 0 | $400.00 | $40.00 | $0.00 |
| 11/30/2022 | Kaylan Phillips | Emails and calls re: attorneys fees motion. | 0.1 | 0 | $400.00 | $40.00 | $0.00 |
| 11/30/2022 | Noel Johnson | Review motion to strike; email to team re: same | 0.2 | 0.2 | $400.00 | $80.00 | $80.00 |
| 12/1/2022 | Kaylan Phillips | Emails and calls re: attorneys fees motion. | 0.1 | 0 | $400.00 | $40.00 | $0.00 |
| 12/1/2022 | Noel Johnson | Work on response to motion to strike motion to show cause | 2.1 | 2.1 | $400.00 | $840.00 | $840.00 |
| 12/2/2022 | Kaylan Phillips | Emails and calls re: attorneys fees motion. | 0.1 | 0 | $400.00 | $40.00 | $0.00 |
| 12/2/2022 | Noel Johnson | Work on response to motion to strike motion to show cause | 0.8 | 0.8 | $400.00 | $320.00 | $320.00 |
| 12/5/2022 | Kaylan Phillips | Emails re: response to motion to strike | 0.2 | 0.2 | $400.00 | $80.00 | $80.00 |
| 12/6/2022 | Kaylan Phillips | Emails re: response to motion to strike. Review draft. Review as filed. | 1 | 1 | $400.00 | $400.00 | $400.00 |
| 12/6/2022 | Noel Johnson | Proof/revise final draft response to motion to strike; review/incorporate KLP/LK edits to same; PCs with LK re: same | 0.4 | 0.4 | $400.00 | $160.00 | $160.00 |
| 12/9/2022 | Kaylan Phillips | C with NHJ re: fee petition.  Emails re: same. | 0.7 | 0.7 | $400.00 | $280.00 | $280.00 |
| 12/9/2022 | Noel Johnson | PC with LK re: fee petition status and needs | 0.3 | 0.3 | $400.00 | $120.00 | $120.00 |
| 12/9/2022 | Noel Johnson | Work on declaration of Noel H. Johnson in support of fee petition | 0.4 | 0.4 | $400.00 | $160.00 | $160.00 |
| 12/9/2022 | Noel Johnson | Review billing entries and make billing judgments; create exhibit for billing statement | 2.2 | 2.2 | $400.00 | $880.00 | $880.00 |

Exhibit 1 - Foundation Billing Statement

| Date | Attorney | Description | | | | | |
|------|----------|-------------|---|---|---|---|---|
| 12/11/2022 | Noel Johnson | Review fee petition memo; research for same; revise same | 1.6 | 1.6 | $400.00 | $640.00 | $640.00 |
| 12/11/2022 | Noel Johnson | Review draft Kerns Declaration | 0.2 | 0.2 | $400.00 | $80.00 | $80.00 |
| 12/12/2022 | Noel Johnson | Continue revising fee petition memo | 0.4 | 0.4 | $400.00 | $160.00 | $160.00 |
| | | TOTALS | 485.9 | 415.5 | | $194,360.00 | $166,200.00 |
| | | | | | | | |
| | Hours Reduced for Billing Judgment | 70.4 | | | | | |
| | Value of Billing Judgments | $28,160.00 | | | | | |
| | | | | | | | |
| | Comepsation Requested for Foundation Attorneys' Time (through 12-12-22) | $166,200.00 | | | | | |

Exhibit 1 - Foundation Billing Statement